**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**WEST PALM BEACH DIVISION**

| | | |
|---|---|---|
| In re: | § | Case No. 12-34644-EPK |
| | § | |
| DEWHURST CONSTRUCTION, INC. | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT**
**CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED**
**AND APPLICATION TO BE DISCHARGED (TDR)**

Nicole Testa Mehdipour, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)    All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report.  The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law.  The trustee hereby requests to be discharged from further duties as a trustee.

2)    A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $23,708.24 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $452,575.46 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $598,079.80 | | |

3)    Total gross receipts of $1,050,655.26  (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $0.00 (see **Exhibit 2),** yielded net receipts of $1,050,655.26 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $454,892.17 | $940,335.44 | $879,911.52 | $452,575.46 |
| Priority Claims: |  |  |  |  |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $625,463.78 | $582,409.23 | $582,409.23 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $29,114.03 | $28,501.01 | $15,670.57 |
| Priority Unsecured Claims (From **Exhibit 6**) | $0.00 | $24,486.65 | $5,366.65 | $0.00 |
| General Unsecured Claims (from **Exhibit 7**) | $1,250,586.06 | $3,401,960.27 | $843,194.49 | $0.00 |
| **Total Disbursements** | $1,705,478.23 | $5,021,360.17 | $2,339,382.90 | $1,050,655.26 |

4).  This case was originally filed under chapter 11 on 10/14/2012. The case was converted to one under Chapter 7 on 05/02/2013. The case was pending for 46 months.

5).  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6).  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 03/02/2017                    By:    /s/ Nicole Testa Mehdipour
                                                    Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| 939 Clint Moore Road, Boca Raton, Florida | 1110-000 | $560,000.00 |
| Easyshare C613 Cameras (12-34645) | 1110-000 | $100.00 |
| Checking Account Acct.: No.: 12-0533-0649 PNC Bank, N.A. 1150 Yamato Road Boca Raton, FL 33431 | 1129-000 | $1,620.47 |
| Dolphin Statute (12-34645) | 1129-000 | $100.00 |
| Office Equipment, Furnishings and Supplies (12-34645) | 1129-000 | $4,800.00 |
| Preference Payment / ESL | 1241-000 | $30,000.00 |
| Preferential Transfer  (American Express Bank FSB) | 1241-000 | $31,027.75 |
| Preferential Transfer  (American Express Centurion Bank) | 1241-000 | $1,472.25 |
| Preferential Transfer  (Floyd Total Security) | 1241-000 | $63,000.00 |
| Preferential Transfer (Acousti Engineering Co.) | 1241-000 | $20,000.00 |
| Preferential Transfer (Alber Corp) | 1241-000 | $6,750.00 |
| Preferential Transfer (All Flags) | 1241-000 | $2,000.00 |
| Preferential Transfer (American Eagle) | 1241-000 | $2,500.00 |
| Preferential Transfer (BG Group) | 1241-000 | $7,750.00 |
| Preferential Transfer (Capital Bank) | 1241-000 | $9,500.00 |
| Preferential Transfer (Cobra Construction, Inc.) | 1241-000 | $8,500.00 |
| Preferential Transfer (Consolidated Electrical Distributors) | 1241-000 | $17,500.00 |
| Preferential Transfer (D&A) | 1241-000 | $6,000.00 |
| Preferential Transfer (DeLeon Floor Rest) | 1241-000 | $4,500.00 |
| Preferential Transfer (DHR) | 1241-000 | $30,000.00 |
| Preferential Transfer (Dixie Plumbing) | 1241-000 | $7,500.00 |
| Preferential Transfer (Ed's) | 1241-000 | $2,500.00 |
| Preferential Transfer (Erick Construction) | 1241-000 | $5,000.00 |
| Preferential Transfer (Highwoods) | 1241-000 | $9,500.00 |
| Preferential Transfer (I.M. Electric) | 1241-000 | $12,500.00 |
| Preferential Transfer (Kyle Plumbing) | 1241-000 | $8,000.00 |
| Preferential Transfer (Mousseri Painting, Inc.) | 1241-000 | $12,000.00 |
| Preferential Transfer (Pomeroy Electric) | 1241-000 | $16,000.00 |
| Preferential Transfer (Premier Cabinets & Fixtures) | 1241-000 | $14,000.00 |
| Preferential Transfer (SDI) | 1241-000 | $10,900.00 |
| Preferential Transfer (Sheridan Air Cond) | 1241-000 | $8,750.00 |
| Preferential Transfer (Sound Acourstics, Inc.) | 1241-000 | $4,000.00 |
| Preferential Transfer (Southern Topics) | 1241-000 | $2,000.00 |
| Preferential Transfer (Southern Waste) | 1241-000 | $1,000.00 |
| Preferential Transfer (Titans Interior Group) | 1241-000 | $5,000.00 |
| Preferential Transfer (Triple Nickel Paving) | 1241-000 | $12,313.96 |

| | | | |
|---|---|---|---|
| Preferential Transfer (Vicino Drywall) | 1241-000 | | $5,000.00 |
| Preferential Trransfer (Cabinet Designers) | 1241-000 | | $17,500.00 |
| Preferential Settlement (Paul's Carpet) | 1249-000 | | $6,000.00 |
| Preferential Transfer (MDT Tek) | 1249-000 | | $6,800.00 |
| Preferential Transfer (Miller Electric) | 1249-000 | | $5,500.00 |
| Prepetition Settlement from Ticktin (12-34645) | 1249-000 | | $4,000.00 |
| Daniels  Kashtan | 1280-002 | | ($8,500.00) |
| Transfer from Dewhurst Associates (funds remaining in the account) | 1290-000 | | $64,270.83 |
| Debtor Trust Account | 1290-010 | | $12,000.00 |
| **TOTAL GROSS RECEIPTS** | | | $1,050,655.26 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**
NONE

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3DC | Southern Tropics Inc. | 4110-000 | $0.00 | $19,120.00 | $0.00 | $0.00 |
| 5DC | PNC Bank, N.A. | 4110-000 | $0.00 | $445,901.24 | $427,336.06 | $0.00 |
| 6DA | Internal Revenue Service | 4300-070 | $0.00 | $0.00 | $0.00 | $0.00 |
| 21DC | Palm Beach County Tax Collector | 4110-000 | $0.00 | $11,021.17 | $0.00 | $0.00 |
| 22DC | Palm Beach County Tax Collector | 4110-000 | $0.00 | $11,717.57 | $0.00 | $0.00 |
| | Palm Beach County Tax Collector | 4110-000 | $11,124.00 | $0.00 | $0.00 | $0.00 |
| | Palm Beach County Tax Collector | 4300-070 | $0.00 | $25,239.40 | $25,239.40 | $25,239.40 |
| | PNC Bank National | 4110-000 | $0.00 | $427,336.06 | $427,336.06 | $427,336.06 |
| | PNC Bank, N.A. | 4110-000 | $443,768.17 | $0.00 | $0.00 | $0.00 |
| **TOTAL SECURED CLAIMS** | | | $454,892.17 | $940,335.44 | $879,911.52 | $452,575.46 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Nicole Testa | 2100-000 | NA | $54,769.66 | $54,769.66 | $54,769.66 |

| | | | | | |
|---|---|---|---|---|---|
| Mehdipour, Trustee, Trustee | | | | | |
| Nicole Testa Mehdipour, Trustee, Trustee | 2200-000 | NA | $575.14 | $575.14 | $575.14 |
| Document Management Systems DMS | 2410-000 | NA | $10,169.00 | $10,169.00 | $10,169.00 |
| Congress Corporate Plaza I Condominium Association | 2500-000 | NA | $26,342.76 | $26,342.76 | $26,342.76 |
| Green Bank | 2600-000 | NA | $7,557.82 | $7,557.82 | $7,557.82 |
| Office of the United States Trustee | 2950-000 | NA | $13,327.46 | $13,327.46 | $13,327.46 |
| Britenets Solutions | 2990-000 | NA | $6,804.22 | $6,804.22 | $6,804.22 |
| Dewhurst Associates | 2990-000 | NA | $5,000.00 | $5,000.00 | $5,000.00 |
| Document Management Systems DMS | 2990-000 | NA | $5,137.00 | $5,137.00 | $5,137.00 |
| Florida Power and Light | 2990-000 | NA | $1,423.02 | $1,423.02 | $1,423.02 |
| Nicole Testa Mehdipour, Esquire, Attorney for Trustee | 3110-000 | NA | $198,682.50 | $156,741.25 | $156,741.25 |
| Nicole Testa Mehdipour, Esquire, Attorney for Trustee | 3120-000 | NA | $7,939.80 | $6,826.50 | $6,826.50 |
| Daniels Kashtan, Attorney for Trustee | 3210-000 | NA | $25,000.00 | $25,000.00 | $25,000.00 |
| David C. Cimo, Esquire, Attorney for Trustee | 3210-000 | NA | $85,757.00 | $85,757.00 | $85,757.00 |
| David A. Ray, Esquire, Special Counsel for Trustee | 3210-600 | NA | $4,309.89 | $4,309.89 | $4,309.89 |
| David C. Cimo, Esquire, Attorney for Trustee | 3220-000 | NA | $19,672.61 | $19,672.61 | $19,672.61 |
| Michael A. Borkowski II, Accountant for Trustee | 3410-000 | NA | $74,714.50 | $74,714.50 | $74,714.50 |
| Michael A. Borkowski II, Accountant for Trustee | 3420-000 | NA | $1,425.79 | $1,425.79 | $1,425.79 |
| Sabadell Bank - Trustee Realty Inc, Realtor for Trustee | 3510-000 | NA | $16,800.00 | $16,800.00 | $16,800.00 |
| Tyler Stone Equistone Partners, Realtor for Trustee | 3510-000 | NA | $16,800.00 | $16,800.00 | $16,800.00 |
| Auction America , | 3620-000 | NA | $600.00 | $600.00 | $600.00 |

| | | | | | |
|---|---|---|---|---|---|
| Auctioneer for Trustee | | | | | |
| Robert A. Schatzman, Esquire, Arbitrator/Mediator for Trustee | 3721-000 | NA | $42,655.61 | $42,655.61 | $42,655.61 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $625,463.78 | $582,409.23 | $582,409.23 |

### EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TINA M. TALARCHYK, ESQ., Attorney for D-I-P | 6210-160 | NA | $10,887.79 | $10,887.79 | $5,986.38 |
| Jason Maier, Esquire, Special Counsel | 6210-600 | NA | $7,735.00 | $7,735.00 | $4,252.90 |
| Palm Beach County Tax Collector | 6820-860 | NA | $613.02 | $0.00 | $0.00 |
| Internal Revenue Service, c/o Francisca Alexander, Other Prior Chapter Administrative | 6990-000 | NA | $9,878.22 | $9,878.22 | $5,431.29 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | NA | $29,114.03 | $28,501.01 | $15,670.57 |

### EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3DC-2 | Southern Tropics inc. | 5800-000 | $0.00 | $19,120.00 | $0.00 | $0.00 |
| 14DA | State of Florida-Department of Revenue | 5800-000 | $0.00 | $5,346.90 | $5,346.90 | $0.00 |
| 29 | Internal Revenue Service | 5800-000 | $0.00 | $19.75 | $19.75 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $24,486.65 | $5,366.65 | $0.00 |

### EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1DC | Ford Motor Credit Company LLC | 7100-000 | $0.00 | $5,628.93 | $5,628.93 | $0.00 |
| 1DA | GreatAmerica | 7100-000 | $0.00 | $13,467.37 | $13,467.37 | $0.00 |

| | Leasing Corp | | | | | |
|---|---|---|---|---|---|---|
| 2DC | D & A Construction Services | 7100-000 | $0.00 | $62,620.50 | $0.00 | $0.00 |
| 2DA | Theresa Boutin and John Boutin | 7100-000 | $0.00 | $1,000,000.00 | $0.00 | $0.00 |
| 3DA | CubeSmart | 7100-000 | $0.00 | $337.00 | $0.00 | $0.00 |
| 4DA | PNC Bank, NA | 7100-000 | $0.00 | $98,010.20 | $98,010.20 | $0.00 |
| 4DC | Theresa and John Boutin | 7100-000 | $0.00 | $1,000,000.00 | $0.00 | $0.00 |
| 5DA | Commonwealth-Altadis, Inc | 7100-000 | $0.00 | $126,165.71 | $126,165.71 | $0.00 |
| 6DC | PNC Bank, N.A. | 7100-000 | $0.00 | $98,016.43 | $98,016.43 | $0.00 |
| 7DC | Capital Bank, N.A. f/k/a NAFH National Bank | 7100-000 | $0.00 | $236,672.88 | $236,672.88 | $0.00 |
| 7DA | CubeSmart Formally known as U Store It | 7100-000 | $0.00 | $5,833.10 | $5,833.10 | $0.00 |
| 8DC | All Flags Contruction, Inc. | 7100-000 | $0.00 | $30,791.20 | $0.00 | $0.00 |
| 8DA | Southern Tropics | 7100-000 | $0.00 | $19,695.00 | $0.00 | $0.00 |
| 9DC | Cabinet Designers, Inc. | 7100-000 | $0.00 | $142,410.00 | $0.00 | $0.00 |
| 10DA | Comprehensive Business Systems LLC | 7100-000 | $0.00 | $468.75 | $468.75 | $0.00 |
| 10DC | Plumbing Mart of Florida, Inc. | 7100-000 | $0.00 | $7,231.75 | $7,231.75 | $0.00 |
| 11DC | Crocker Downtown Develpment Associates | 7100-000 | $0.00 | $61,284.32 | $61,284.32 | $0.00 |
| 11DA | Florida Power and Light | 7100-000 | $0.00 | $736.00 | $736.00 | $0.00 |
| 12DC | Pomeroy Electric, Inc. | 7100-000 | $0.00 | $240,649.08 | $0.00 | $0.00 |
| 13DA | G&F Equipment Rental Inc. | 7100-000 | $0.00 | $16,375.00 | $16,375.00 | $0.00 |
| 13DC | Harpy Corp | 7100-000 | $0.00 | $63,575.10 | $63,575.10 | $0.00 |
| 14DC | Wiginton Corporation | 7100-000 | $0.00 | $7,256.88 | $7,256.88 | $0.00 |
| 14-1 DA | State of Florida-Department of Revenue | 7300-000 | $0.00 | $240.07 | $240.07 | $0.00 |
| 16DC | Sheridan Air Conditioning, Inc. | 7100-000 | $0.00 | $13,728.00 | $0.00 | $0.00 |
| 17DC | Titan Interiors Group, Inc. | 7100-000 | $0.00 | $28,604.50 | $28,604.50 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 18DC | David Cann | 7100-000 | $0.00 | $10,000.00 | $10,000.00 | $0.00 |
| 19DC | Maier Law, P. A. | 7100-000 | $0.00 | $4,812.50 | $4,812.50 | $0.00 |
| 20DC | Concrete Cutting and Breaking | 7100-000 | $0.00 | $1,645.00 | $1,645.00 | $0.00 |
| 23DC | Congress Corporate Plaza I Condominium Association | 7100-000 | $0.00 | $10,685.00 | $0.00 | $0.00 |
| 24DC | Sound Acoustics, Inc. | 7100-000 | $0.00 | $37,850.00 | $0.00 | $0.00 |
| 25DC | Pauls Carpet of Pompano, Inc. | 7100-000 | $0.00 | $6,000.00 | $6,000.00 | $0.00 |
| 26DC | American Express Bank, FSB | 7100-000 | $0.00 | $32,500.00 | $32,500.00 | $0.00 |
| 27DC | Consolidated Electrical Distributors, Inc. | 7100-000 | $0.00 | $17,500.00 | $17,500.00 | $0.00 |
| 29-2 | Internal Revenue Service | 7400-000 | $0.00 | $1,170.00 | $1,170.00 | $0.00 |
| | Acousti Engineering Co of FL | 7100-000 | $56,891.30 | $0.00 | $0.00 | $0.00 |
| | All Flags Contruction, Inc. | 7100-000 | $14,647.40 | $0.00 | $0.00 | $0.00 |
| | American Eagle Fire Prevention | 7100-000 | $3,322.65 | $0.00 | $0.00 | $0.00 |
| | Atlass Hardware Corporation | 7100-000 | $9,865.27 | $0.00 | $0.00 | $0.00 |
| | Bass-United Fire & Security Systems | 7100-000 | $5,109.44 | $0.00 | $0.00 | $0.00 |
| | Best Roofing | 7100-000 | $1,562.00 | $0.00 | $0.00 | $0.00 |
| | BG Group, LLC | 7100-000 | $24,464.85 | $0.00 | $0.00 | $0.00 |
| | Cabinet Designers, Inc. | 7100-000 | $43,710.00 | $0.00 | $0.00 | $0.00 |
| | Capital Bank (NAFH) | 7100-000 | $214,906.00 | $0.00 | $0.00 | $0.00 |
| | Concrete Cutting and Breaking | 7100-000 | $1,020.00 | $0.00 | $0.00 | $0.00 |
| | D & A Construction Services | 7100-000 | $70,409.20 | $0.00 | $0.00 | $0.00 |
| | De Leon Floor Restoration & Cleaning | 7100-000 | $3,500.00 | $0.00 | $0.00 | $0.00 |
| | DHR Mechanical Services Orlando | 7100-000 | $18,185.83 | $0.00 | $0.00 | $0.00 |
| | Dixie Blueprint Services, Inc. | 7100-000 | $15.90 | $0.00 | $0.00 | $0.00 |
| | Dixie Plumbing | 7100-000 | $19,594.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Service, Inc. | | | | | |
| Eagle Metal Products, Inc. | 7100-000 | $1,965.00 | $0.00 | $0.00 | $0.00 |
| EDS Air Conditioning | 7100-000 | $23,299.00 | $0.00 | $0.00 | $0.00 |
| Electraserve, Inc. | 7100-000 | $1,750.00 | $0.00 | $0.00 | $0.00 |
| Erick Construction, Inc. | 7100-000 | $12,750.00 | $0.00 | $0.00 | $0.00 |
| F & R Fire Protection Systems | 7100-000 | $16,173.00 | $0.00 | $0.00 | $0.00 |
| Fisk Electric | 7100-000 | $12,460.00 | $0.00 | $0.00 | $0.00 |
| Floyd Total Security | 7100-000 | $20,846.17 | $0.00 | $0.00 | $0.00 |
| G & F Equipment Rental, Inc. | 7100-000 | $16,375.00 | $0.00 | $0.00 | $0.00 |
| G. W. Henry, Inc. | 7100-000 | $3,300.00 | $0.00 | $0.00 | $0.00 |
| GDS, Inc. | 7100-000 | $2,500.00 | $0.00 | $0.00 | $0.00 |
| Haigs Service | 7100-000 | $1,927.55 | $0.00 | $0.00 | $0.00 |
| Hodges Construction, Inc. | 7100-000 | $1,825.00 | $0.00 | $0.00 | $0.00 |
| HPI Plumbing, Inc. | 7100-000 | $6,293.70 | $0.00 | $0.00 | $0.00 |
| Kyle Plumbing, Inc. | 7100-000 | $6,363.40 | $0.00 | $0.00 | $0.00 |
| Miller Electric Company | 7100-000 | $3,179.04 | $0.00 | $0.00 | $0.00 |
| Mousseri Painting, Inc. | 7100-000 | $23,612.78 | $0.00 | $0.00 | $0.00 |
| Paul's Carpet Company | 7100-000 | $19,558.00 | $0.00 | $0.00 | $0.00 |
| Phillips Fire Sprinklers, Inc. | 7100-000 | $4,696.00 | $0.00 | $0.00 | $0.00 |
| Phoenix Painting Company | 7100-000 | $46,353.60 | $0.00 | $0.00 | $0.00 |
| Plumbing Mart of Florida, Inc. | 7100-000 | $11,263.75 | $0.00 | $0.00 | $0.00 |
| PNC Bank, N.A. | 7100-000 | $98,810.78 | $0.00 | $0.00 | $0.00 |
| Pomeroy Electric, Inc. | 7100-000 | $228,563.83 | $0.00 | $0.00 | $0.00 |
| Premier Cabinets and Fixtures | 7100-000 | $22,038.40 | $0.00 | $0.00 | $0.00 |
| Premier Fire Alarm | 7100-000 | $21,560.40 | $0.00 | $0.00 | $0.00 |
| Resource 4 Floors | 7100-000 | $17,155.00 | $0.00 | $0.00 | $0.00 |
| Shaffer Electrical Services | 7100-000 | $1,079.65 | $0.00 | $0.00 | $0.00 |
| Sheridan Air | 7100-000 | $13,728.00 | $0.00 | $0.00 | $0.00 |

| | Conditioning, Inc. | | | | | |
|---|---|---|---|---|---|---|
| | Smith & Deshields, Inc. | 7100-000 | $7,114.47 | $0.00 | $0.00 | $0.00 |
| | Sound Acoustics, Inc. | 7100-000 | $33,707.00 | $0.00 | $0.00 | $0.00 |
| | Southern Fire Protection | 7100-000 | $4,400.00 | $0.00 | $0.00 | $0.00 |
| | Southern Tropics, Inc. | 7100-000 | $16,123.80 | $0.00 | $0.00 | $0.00 |
| | Southern Waste Systems | 7100-000 | $442.75 | $0.00 | $0.00 | $0.00 |
| | Specialties Source, Inc. | 7100-000 | $1,561.60 | $0.00 | $0.00 | $0.00 |
| | Stephano's Glass, Inc. | 7100-000 | $9,850.00 | $0.00 | $0.00 | $0.00 |
| | Theresa and John Boutin | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Titan Interiors Group, Inc. | 7100-000 | $28,604.50 | $0.00 | $0.00 | $0.00 |
| | Tropic Fire Protection, Inc. | 7100-000 | $1,350.00 | $0.00 | $0.00 | $0.00 |
| | Weathermakers A/C | 7100-000 | $6,281.10 | $0.00 | $0.00 | $0.00 |
| | Wiginton Fire Systems | 7100-000 | $14,519.95 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $1,250,586.06 | $3,401,960.27 | $843,194.49 | $0.00 |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   1          Exhibit 8

| | |
|---|---|
| Case No.: | 12-34644-EPK |
| Case Name: | DEWHURST CONSTRUCTION, INC. |
| For the Period Ending: | 3/2/2017 |

| | |
|---|---|
| Trustee Name: | Nicole Testa Mehdipour, Trust |
| Date Filed (f) or Converted (c): | 05/02/2013 (c) |
| §341(a) Meeting Date: | 07/15/2015 |
| Claims Bar Date: | 09/03/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Ref. #** | | | | | |
| 1   939 Clint Moore Road, Boca Raton, Florida | $672,000.00 | $42,481.00 | | $560,000.00 | FA |
| **Asset Notes:**   Per Order Authorizing Sale of Estate Property Free and Clear dated 03/19/2014; ECF #236 and Report of Sale of Property dated 10/15/15; ECF #451 | | | | | |
| 2   Checking Account Acct.: No.: 12-0533-0649 PNC Bank, N.A. 1150 Yamato Road Boca Raton, FL 33431 | $133,338.23 | $1,620.47 | | $1,620.47 | FA |
| 3   Debtor Trust Account                      (u) | $12,000.00 | $12,000.00 | | $12,000.00 | FA |
| 4   Preferential Transfer (Pomeroy Electric)    (u) | $0.00 | $16,000.00 | | $16,000.00 | FA |
| **Asset Notes:**   Per Order Approving Compromise dated 11/04/14; ECF #318 | | | | | |
| 5   Preferential Transfer (Sound Acourstics, Inc.)  (u) | $0.00 | $4,000.00 | | $4,000.00 | FA |
| **Asset Notes:**   Per Order Approving Compromise dated 11/04/14; ECF #318 | | | | | |
| 6   Preferential Transfer (I.M. Electric)       (u) | $0.00 | $12,500.00 | | $12,500.00 | FA |
| **Asset Notes:**   Per Order Approving Compromise dated 11/04/14; ECF #318 | | | | | |
| 7   Preferential Transfer (Southern Waste)      (u) | $0.00 | $1,000.00 | | $1,000.00 | FA |
| **Asset Notes:**   Per Order Approving Compromise dated 11/04/14; ECF #318 | | | | | |
| 8   Preferential Transfer (Consolidated Electrical Distributors)   (u) | $0.00 | $17,500.00 | | $17,500.00 | FA |
| **Asset Notes:**   Per Order Approving Compromise dated 10/27/14; ECF #312 | | | | | |
| 9   Preferential Transfer (Cobra Construction, Inc.)  (u) | $0.00 | $8,500.00 | | $8,500.00 | FA |
| **Asset Notes:**   Per Order Approving Compromise dated 11/04/14; ECF #318 | | | | | |
| 10  Preferential Transfer (Acousti Engineering Co.)  (u) | $0.00 | $20,000.00 | | $20,000.00 | FA |
| **Asset Notes:**   Per Order Approving Compromise dated 12/17/14; ECF #328 | | | | | |
| 11  Preferential Transfer (Kyle Plumbing)      (u) | $0.00 | $8,000.00 | | $8,000.00 | FA |
| **Asset Notes:**   Per Order Approving Compromise dated 12/17/14; ECF #328 | | | | | |
| 12  Preferential Transfer (Miller Electric)     (u) | $0.00 | $5,500.00 | | $5,500.00 | FA |
| **Asset Notes:**   Per Order Approving Compromise dated 10/27/14; ECF #312 | | | | | |
| 13  Preferential Transfer (BG Group)          (u) | $0.00 | $7,750.00 | | $7,750.00 | FA |
| **Asset Notes:**   Per Order Approving Compromise dated 01/06/15; ECF #341 | | | | | |
| 14  Preferential Transfer (Southern Topics)    (u) | $0.00 | $2,000.00 | | $2,000.00 | FA |
| **Asset Notes:**   Per Order Approving Compromise dated 12/17/14; ECF #328 | | | | | |
| 15  Preferential Transfer (Capital Bank)       (u) | $0.00 | $9,500.00 | | $9,500.00 | FA |

**FORM 1**
### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Page No:    2          Exhibit 8

| | | | | |
|---|---|---|---|---|
| **Case No.:** | 12-34644-EPK | **Trustee Name:** | Nicole Testa Mehdipour, Trust |
| **Case Name:** | DEWHURST CONSTRUCTION, INC. | **Date Filed (f) or Converted (c):** | 05/02/2013 (c) |
| **For the Period Ending:** | 3/2/2017 | **§341(a) Meeting Date:** | 07/15/2015 |
| | | **Claims Bar Date:** | 09/03/2013 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Asset Notes:** | Per Order Approving Compromise dated 10/27/14; ECF #312 | | | | | |
| **Ref. #** | | | | | | |
| 16 | Preferential Transfer (MDT Tek)  **(u)** | $0.00 | $6,800.00 | | $6,800.00 | FA |
| **Asset Notes:** | Per Order Approving Compromise dated 01/06/15; ECF #341 | | | | | |
| 17 | Preferential Transfer (Highwoods)  **(u)** | $0.00 | $9,500.00 | | $9,500.00 | FA |
| **Asset Notes:** | Per Order Approving Compromise dated 12/17/14; ECF #328 | | | | | |
| 18 | Preferential Transfer (Alber Corp)  **(u)** | $0.00 | $6,750.00 | | $6,750.00 | FA |
| **Asset Notes:** | Per Order Approving Compromise dated 12/17/14; ECF #328 | | | | | |
| 19 | Preferential Transfer (Dixie Plumbing)  **(u)** | $0.00 | $7,500.00 | | $7,500.00 | FA |
| **Asset Notes:** | Per Order Approving Compromise dated 11/04//14; ECF #318 | | | | | |
| 19 | Duplicate /Void  **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| 19 | Duplicate/Void  **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| 20 | Preferential Transfer (SDI)  **(u)** | $0.00 | $10,900.00 | | $10,900.00 | FA |
| **Asset Notes:** | Per Order Approving Compromise dated 01/06/15; ECF #341 | | | | | |
| 21 | Preferential Transfer  (American Express Bank FSB)  **(u)** | $0.00 | $31,027.75 | | $31,027.75 | FA |
| **Asset Notes:** | Per Order Approving Compromise dated 02/02/15 ECF #359 | | | | | |
| 21 | Duplicate/Void  **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| 21 | Duplicate/Void  **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| 22 | Preferential Transfer (Premier Cabinets & Fixtures)  **(u)** | $0.00 | $14,000.00 | | $14,000.00 | FA |
| **Asset Notes:** | Per Order Approving Compromise dated 02/02/15 ECF #359 | | | | | |
| 23 | Preferential Transfer (Titans Interior Group)  **(u)** | $0.00 | $5,000.00 | | $5,000.00 | FA |
| **Asset Notes:** | Per Order Approving Compromise dated 02/02/15 ECF #359 | | | | | |
| 24 | Preferential Transfer (DHR)  **(u)** | $0.00 | $30,000.00 | | $30,000.00 | FA |
| **Asset Notes:** | Per Order Approving Compromise dated 02/02/15 ECF #359 | | | | | |
| 25 | Preferential Transfer (Sheridan Air Cond)  **(u)** | $0.00 | $8,750.00 | | $8,750.00 | FA |
| **Asset Notes:** | Per Order Approving Compromise dated 01/12/15 ECF #345 | | | | | |
| 26 | Preferential Settlement (Paul's Carpet)  **(u)** | $0.00 | $6,000.00 | | $6,000.00 | FA |
| **Asset Notes:** | Per Order Approving Compromise dated 02/02/15 ECF #359 | | | | | |
| 27 | Preferential Transfer (D&A)  **(u)** | $0.00 | $6,000.00 | | $6,000.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:  3       Exhibit 8

| Case No.: | 12-34644-EPK | | | Trustee Name: | Nicole Testa Mehdipour, Trust |
| Case Name: | DEWHURST CONSTRUCTION, INC. | | | Date Filed (f) or Converted (c): | 05/02/2013 (c) |
| For the Period Ending: | 3/2/2017 | | | §341(a) Meeting Date: | 07/15/2015 |
| | | | | Claims Bar Date: | 09/03/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Asset Notes:**   Per Order Approving Compromise dated 12/17/14; ECF #328 | | | | | |
| **Ref. #** | | | | | |
| 28 | Preferential Transfer (Vicino Drywall) **(u)** | $0.00 | $5,000.00 | | $5,000.00 | FA |
| **Asset Notes:**   Per Order Approving Compromise dated 01/06/15; ECF #341 | | | | | |
| 29 | Preferential Transfer (Ed's) **(u)** | $0.00 | $2,500.00 | | $2,500.00 | FA |
| **Asset Notes:**   Per Order Approving Compromise dated 10/27/14; ECF #312 | | | | | |
| 30 | Preferential Transfer (Erick Construction) **(u)** | $0.00 | $5,000.00 | | $5,000.00 | FA |
| **Asset Notes:**   Per Order Approving Compromise dated 03/06/15 ECF #388 | | | | | |
| 31 | Preferential Transfer (American Eagle) **(u)** | $0.00 | $2,500.00 | | $2,500.00 | FA |
| **Asset Notes:**   Per Order Approving Compromise dated 03/06/15 ECF #388 | | | | | |
| 32 | Preferential Transfer (Mousseri Painting, Inc.) **(u)** | $0.00 | $12,000.00 | | $12,000.00 | FA |
| **Asset Notes:**   Per Order Approving Compromise dated 03/06/15 ECF #388 | | | | | |
| 33 | Preferential Trransfer (Cabinet Designers) **(u)** | $0.00 | $17,500.00 | | $17,500.00 | FA |
| **Asset Notes:**   Per Order Approving Compromise dated 03/19/15 ECF #394 | | | | | |
| 34 | Preferential Transfer (DeLeon Floor Rest) **(u)** | $0.00 | $4,500.00 | | $4,500.00 | FA |
| **Asset Notes:**   Per Order Approving Compromise dated 02/02/15 ECF #359 | | | | | |
| 35 | Void Duplicate Entry **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| 36 | Petty Cash (12-34645) | $0.00 | $0.00 | | $0.00 | FA |
| 37 | Checking Account (12-34645) | $23,208.24 | $0.00 | | $0.00 | FA |
| **Asset Notes:**   (Balance on the date of conv. -$1,064.53 | | | | | |
| 38 | Dolphin Statute (12-34645) | $500.00 | $100.00 | | $100.00 | FA |
| **Asset Notes:**   Per Order Authorizing Sale of Estate Property Free and Clear dated 03/19/2014; ECF #236 and Report of Auction dated 10/15/15; ECF #451 | | | | | |
| 39 | Easyshare C613 Cameras (12-34645) | $90.00 | $100.00 | | $100.00 | FA |
| **Asset Notes:**   Per Order Authorizing Sale of Estate Property Free and Clear dated 03/19/2014; ECF #236 and Report of Auction dated 10/15/15; ECF #451 | | | | | |
| 40 | Office Equipment, Furnishings and Supplies (12-34645) | $10,140.00 | $4,800.00 | | $4,800.00 | FA |
| **Asset Notes:**   Per Order Authorizing Sale of Estate Property Free and Clear dated 03/19/2014; ECF #236 and Report of Auction dated 10/15/15; ECF #451 | | | | | |
| 41 | Plotter (12-34645) | Unknown | $0.00 | | $0.00 | FA |
| 42 | Kyocera Raskalfa Copier (12-34645) | Unknown | $0.00 | | $0.00 | FA |
| 43 | Pitney Bowes Postage (12-34645) | Unknown | $0.00 | | $0.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   4        Exhibit 8

| Case No.: | 12-34644-EPK | Trustee Name: | Nicole Testa Mehdipour, Trust |
| Case Name: | DEWHURST CONSTRUCTION, INC. | Date Filed (f) or Converted (c): | 05/02/2013 (c) |
| For the Period Ending: | 3/2/2017 | §341(a) Meeting Date: | 07/15/2015 |
| | | Claims Bar Date: | 09/03/2013 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 44 | Carts and Scaffolding at Cubesmart Storage (12-34645) | $500.00 | $0.00 | | $0.00 | FA |
| 45 | Insurance Premium Refund (12-34645) **(u)** | $0.00 | $8,083.35 | | $0.00 | FA |
| 46 | 2006 Lexus (12-34645) **(u)** | $0.00 | $20,000.00 | | $0.00 | FA |
| **Asset Notes:** | $20,000 was received and deposited in Dewhurst Associates Per Order Employing Auctioneer dated 05/29/13; ECF #159 , NOS dated 05/30/2013; ECF #160 and Report of Auction dated 07/22/15; ECF #427 | | | | | |
| 47 | Prepetition Settlement from Ticktin (12-34645) **(u)** | $0.00 | $45,000.00 | | $4,000.00 | FA |
| **Asset Notes:** | $38,000.00 was received from Ticktin and deposited in Dewhurst Associates, Inc.  See Dewhurst Associates form 1. | | | | | |
| 48 | Pension Plan Termination Fee (12-34645) **(u)** | $0.00 | $8,500.00 | | $0.00 | FA |
| **Asset Notes:** | Funds received in the Dewurst Associates case | | | | | |
| 49 | Preferential Transfer (All Flags) **(u)** | $0.00 | $4,250.00 | | $2,000.00 | FA |
| **Asset Notes:** | The Trustee filed a notice of abandonment for the balance of the funds due. (ECF #469) | | | | | |
| 50 | Preference Payment / ESL **(u)** | $0.00 | $30,000.00 | | $30,000.00 | FA |
| **Asset Notes:** | Per Order Approving Compromise dated 05/29/15 ECF #417 | | | | | |
| 50 | Duplicate Entry **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| 51 | Preferential Transfer (Premier Fire) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | The Trustee filed an abandonment at ECF #469 | | | | | |
| 52 | Preferential Transfer (Lourdes Flooring Inc) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | The Trustee filed an abandonment at ECF #469 | | | | | |
| 53 | Preferential Transfer (Shaffer Electrical) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | The Trustee filed an abandonment at ECF #469 | | | | | |
| 54 | Preferential Transfer (Stefano's Glass) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | The Trustee filed an abandonment at ECF #469 | | | | | |
| 55 | Preferential Transfer (Triple Nickel Paving) **(u)** | $0.00 | $12,313.96 | | $12,313.96 | FA |
| **Asset Notes:** | Per Final Judgment dated 04/06/16; ECF #26 | | | | | |
| 56 | 2009 Ford F150 **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Notice of Abandonment filed 08/08/13; ECF #188 | | | | | |
| 57 | Transfer from Dewhurst Associates (funds remaining in the account) **(u)** | $0.00 | $64,270.83 | | $64,270.83 | FA |
| 58 | Preferential Transfer  (American Express Centurion Bank) **(u)** | $0.00 | $1,472.25 | | $1,472.25 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    5        Exhibit 8

| | |
|---|---|
| **Case No.:** | 12-34644-EPK |
| **Case Name:** | DEWHURST CONSTRUCTION, INC. |
| **For the Period Ending:** | 3/2/2017 |

| | |
|---|---|
| **Trustee Name:** | Nicole Testa Mehdipour, Trust |
| **Date Filed (f) or Converted (c):** | 05/02/2013 (c) |
| **§341(a) Meeting Date:** | 07/15/2015 |
| **Claims Bar Date:** | 09/03/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Asset Notes:**    Per Order Approving Compromise dated 02/02/15 ECF #359 | | | | | |
| **Ref. #** | | | | | |
| 59    Preferential Transfer (Floyd Total Security)    **(u)** | $0.00 | $63,000.00 | | $63,000.00 | FA |
| **Asset Notes:**    Per Order Approving Compromise dated 01/12/15ECF #345 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **TOTALS (Excluding unknown value)** | | | | | **Gross Value of Remaining Assets** |
| | $851,776.47 | $621,469.61 | | $1,059,155.26 | $0.00 |

**Major Activities affecting case closing:**

03/22/2016    Trustee engaged special counsel to evaluate collectability and/or pursue collection of outstanding final default judgments from litigation claims.  Counsel is in process of pursuing collections.

Claims review complete

Tax returns are current.

03/25/2015    Per court order (ECF #47 in Dewhurst Associates 12-34645) dated 02/17/15, the Case of Dewhurst Associates has been substantively consolidated into Dewhurst Construction, Case No. 12-34644. All funds from Dewhurst Associates were transferred into Dewhurst Construction.

The funds received in Dewhurst Associates Total Gross $74,583.35 for assets #36-48 less disbursements in the amount of $10,312.52 whic consist of $732.56 for Palm Beach County TaX Collector; $7,326.80 for DMS(Storage) and the balance of $2,253.16 for banking fees. Leaving a balance of $64,270.83 transferred into the estate.

Trustee retained co-litigation counsel to assist with pursuit and recovery of avoidance actions and liquidation of debtors' accounts receivables.  Counsel sent demands, settled certain transfer issues pre-suit and filed numerous adversary complaints for avoidance and turnover.  In connection with the potential resolution of the adversaries, Trustee obtained a standing order referring the cases to mediation with an approved mediator.  Multiple cases proceeded to mediation prior to settlement.  Of all cases, 8 omnibus settlement motions filed encompassing 33 total cases/claims.  One adversary case remains pending.

Claims are being reviewed.

The 2014 return is on extension and not due until 09/15/15.

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    6        Exhibit 8

| | | |
|---|---|---|
| **Case No.:** | 12-34644-EPK | |
| **Case Name:** | DEWHURST CONSTRUCTION, INC. | |
| **For the Period Ending:** | 3/2/2017 | |

| | |
|---|---|
| **Trustee Name:** | Nicole Testa Mehdipour, Trust |
| **Date Filed (f) or Converted (c):** | 05/02/2013 (c) |
| **§341(a) Meeting Date:** | 07/15/2015 |
| **Claims Bar Date:** | 09/03/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

03/25/2014    Counsel negotiated carve-out agreement for estate from PNC to sell debtor's office condo real property.

Per Order Authorizing Sale of Estate Property Free and Clear dated 03/19/2014; ECF #236, the estate received total gross sales proceeds of $560,000.00 from sale of real property.

2004 exam conducted of debtor's former principal.

Trustee investigating potential avoidance actions and/or potential collection of A/R.

Claims are being reviewed.

Tax returns are current.

| | | |
|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** 12/31/2016 | **Current Projected Date Of Final Report (TFR):** 12/31/2016 | /s/ NICOLE TESTA MEHDIPOUR, TRUSTEE |

NICOLE TESTA MEHDIPOUR, TRUSTEE

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-34644-EPK | Trustee Name: | Nicole Testa Mehdipour, Trustee |
|---|---|---|---|
| Case Name: | DEWHURST CONSTRUCTION, INC. | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***3080 | Checking Acct #: | ******4401 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 10/14/2012 | Blanket bond (per case limit): | $135,654,000.00 |
| For Period Ending: | 3/2/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 05/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $19.36 | ($19.36) |
| 06/11/2013 | (3) | FLORIDA IOTA TRUST ACCOUNTS | Wire transfer in from Debtor Trust Account. The incoming transfer occured on 05/03/13. | 1290-010 | $12,000.00 | | $11,980.64 |
| 06/14/2013 | (2) | PNC Bank | Closeout Bank Account | 1129-000 | $1,620.47 | | $13,601.11 |
| 06/28/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $18.55 | $13,582.56 |
| 07/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $21.91 | $13,560.65 |
| 08/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $23.29 | $13,537.36 |
| 09/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $19.73 | $13,517.63 |
| 10/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $21.81 | $13,495.82 |
| 11/13/2013 | 3001 | Florida Power and Light | Per Order Approving Payment of Administrative Expense dated 11/12/13; ECF #217 | 2990-000 | | $1,126.40 | $12,369.42 |
| 11/29/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $21.01 | $12,348.41 |
| 12/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $19.28 | $12,329.13 |
| 01/29/2014 | 3002 | Florida Power and Light | Per Order Approving Payment of Administrative Expense dated 01/23/14; ECF #228 Account #56895-30474 | 2990-000 | | $296.62 | $12,032.51 |
| 01/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $21.17 | $12,011.34 |
| 02/14/2014 | (1) | Atlantic Assets, LLC | Deposit for sale of Real Property.  (Motion to sell property was filed on 1/29/14 ECF #229 | 1110-000 | $60,000.00 | | $72,011.34 |
| 02/19/2014 | 3003 | Britenets Solutions | Per Court Order dated 02/18/14; ECF #234 | 2990-000 | | $4,722.75 | $67,288.59 |
| 02/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $56.66 | $67,231.93 |
| 03/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $101.49 | $67,130.44 |
| 04/04/2014 | | Wire in From:  Richard B. Warren | Per Order Authorizing Sale of Estate Property Free and Clear dated 03/19/2014; ECF #236 and Report of Auction dated 10/15/15; ECF #451 | * | $505,000.00 | | $572,130.44 |
| | {1} | | | $500,000.00 / 1110-000 | | | $572,130.44 |
| | {38} | | | $100.00 / 1129-000 | | | $572,130.44 |
| | {39} | | | $100.00 / 1110-000 | | | $572,130.44 |
| | {40} | | | $4,800.00 / 1129-000 | | | $572,130.44 |

**SUBTOTALS** $578,620.47  $6,490.03

**FORM 2**

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 12-34644-EPK | **Trustee Name:** |
| **Case Name:** | DEWHURST CONSTRUCTION, INC. | **Bank Name:** |
| **Primary Taxpayer ID #:** | **-***3080 | **Checking Acct #:** |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** |
| **For Period Beginning:** | 10/14/2012 | **Blanket bond (per case limit):** |
| **For Period Ending:** | 3/2/2017 | **Separate bond (if applicable):** |

Trustee Name: Nicole Testa Mehdipour, Trustee
Bank Name: Green Bank
Checking Acct #: ******4401
Blanket bond (per case limit): $135,654,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/04/2014 | | PNC Bank National | Wire Out: Per Order Authorizing Sale of Estate Property Free and Clear dated 03/19/14; ECF #236; property lien payoff. | 4110-000 | | $427,336.06 | $144,794.38 |
| 04/04/2014 | | Congress Corporate Plaza I Condominium Association | Wire Out: Per Order Authorizing Sale of Estate Property Free and Clear dated 03/19/14; ECF #236; Association Fees $26,142.04 +$50.18 per day (4 days) | 2500-000 | | $26,342.76 | $118,451.62 |
| 04/04/2014 | | Sabadell Bank -Trustee Realty Inc | Wire Out: Per Order Authorizing Sale of Estate Property Free and Clear dated 03/19/14; ECF #236; Real Estate Commission | 3510-000 | | $16,800.00 | $101,651.62 |
| 04/04/2014 | | Palm Beach County Tax Collector | Wire Out: Per Order Authorizing Sale of Estate Property Free and Clear dated 03/19/14; ECF #236; 2012 and 2013 Real Property Taxes | 4300-070 | | $25,239.40 | $76,412.22 |
| 04/04/2014 | | Tyler Stone Equistone Partners | Wire Out: Per Order Authorizing Sale of Estate Property Free and Clear dated 03/19/14; ECF #236; Real Estate Commission | 3510-000 | | $16,800.00 | $59,612.22 |
| 04/04/2014 | | Dewhurst Associates | Transfer funds from Dewhurst Construction case to Dewhurst Associates case from the Sale of Estate Property Free and Clear dated 03/19/2014; ECF #236 and Report of Auction dated 10/15/15; ECF #451 (Trustee will not be compensated for this wire out as the funds were brought back into the estate). | 2990-000 | | $5,000.00 | $54,612.22 |
| 04/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $87.23 | $54,524.99 |
| 05/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $90.82 | $54,434.17 |
| 06/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $82.17 | $54,352.00 |
| 07/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $87.70 | $54,264.30 |
| 08/29/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $90.39 | $54,173.91 |
| 09/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $81.78 | $54,092.13 |
| 10/20/2014 | (19) | Dixie Plumbing | Per Order Approving Compromise dated 11/04/14; ECF 318. | 1241-000 | $7,500.00 | | $61,592.13 |
| 10/22/2014 | (29) | Sasso Air Conditioning DBA EDS Air Conditioning | Per Order Approving Compromise dated 10/27/14; ECF #312 | 1241-000 | $2,500.00 | | $64,092.13 |
| | | | **SUBTOTALS** | | $10,000.00 | $518,038.31 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 12-34644-EPK | **Trustee Name:** Nicole Testa Mehdipour, Trustee |
| **Case Name:** | DEWHURST CONSTRUCTION, INC. | **Bank Name:** Green Bank |
| **Primary Taxpayer ID #:** | **-***3080 | **Checking Acct #:** ******4401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** |
| **For Period Beginning:** | 10/14/2012 | **Blanket bond (per case limit):** $135,654,000.00 |
| **For Period Ending:** | 3/2/2017 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/30/2014 | 3004 | Britenets Solutions | Per Order Granting Motion to Pay Aministrative Expense dated 10/27/14; ECF 313 | 2990-000 | | $2,081.47 | $62,010.66 |
| 10/31/2014 | (9) | COBRA CONSTRUCTION, INC. | Per Order Approving Compromise dated 11/04/14; ECF 318. | 1241-000 | $1,420.00 | | $63,430.66 |
| 10/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $100.16 | $63,330.50 |
| 11/13/2014 | (4) | Rice Pugatch Robinson & Schiller | Per Order Approving Compromise dated 11/04/14; ECF 318.  (Pomeroy) | 1241-000 | $16,000.00 | | $79,330.50 |
| 11/14/2014 | (5) | Sound Acoustics | Per Order Approving Compromise dated 11/04/14; ECF 318. | 1241-000 | $4,000.00 | | $83,330.50 |
| 11/18/2014 | (6) | I.M. Electric, Inc. | Per Order Approving Compromise dated 11/04/14; ECF 318.  (1st payment of 5) | 1241-000 | $2,500.00 | | $85,830.50 |
| 11/20/2014 | (7) | Southern Waste Systems | Per Order Approving Compromise dated 11/04/14; ECF 318. | 1241-000 | $1,000.00 | | $86,830.50 |
| 11/25/2014 | (28) | F. Vicino Drywall Inc. | Per Order Approving Compromise and Settlement dated 01/06/15; ECF #341 | 1241-000 | $5,000.00 | | $91,830.50 |
| 11/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $113.73 | $91,716.77 |
| 12/01/2014 | (8) | CEO Consolidated Electrical Distributors Inc | Per Order Approving Compromise dated 10/27/14; ECF #312 | 1241-000 | $17,500.00 | | $109,216.77 |
| 12/08/2014 | (6) | I.M. ELECTRIC, INC. | Per Order Approving Compromise dated 11/04/14; ECF 318.  (2nd payment of 5) | 1241-000 | $2,500.00 | | $111,716.77 |
| 12/08/2014 | (9) | COBRA CONSTRUCTION, INC | Per Order Granting Motion to Approve Compromise dated 11/04/14; ECF 318. | 1241-000 | $1,416.00 | | $113,132.77 |
| 12/08/2014 | (10) | Acousti Engineering Company | Per Order Approving Compromise and Settlement dated 12/17/14; ECF #328 | 1241-000 | $20,000.00 | | $133,132.77 |
| 12/09/2014 | (11) | Kyle Plumbing, Inc. | Per Order Approving for Compromise dated 12/17/14; ECF #328 | 1241-000 | $1,000.00 | | $134,132.77 |
| 12/16/2014 | (12) | Miller Electric Company | Per Order Approving Compromise dated 10/27/14; ECF #312 | 1249-000 | $5,500.00 | | $139,632.77 |
| 12/18/2014 | (13) | The BG Group LLC | Per Order Approving Compromise and Settlement dated 01/06/15; ECF #341 | 1241-000 | $7,750.00 | | $147,382.77 |
| | | | **SUBTOTALS** | | $85,586.00 | $2,295.36 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 12-34644-EPK | |
| **Case Name:** | DEWHURST CONSTRUCTION, INC. | |
| **Primary Taxpayer ID #:** | **-***3080 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 10/14/2012 | |
| **For Period Ending:** | 3/2/2017 | |

| | |
|---|---|
| **Trustee Name:** | Nicole Testa Mehdipour, Trustee |
| **Bank Name:** | Green Bank |
| **Checking Acct #:** | ******4401 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $135,654,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/29/2014 | (14) | Southern Topics, inc | Per Order Approving Compromise dated 12/17/14; ECF #328 | 1241-000 | $2,000.00 | | $149,382.77 |
| 12/29/2014 | (15) | Capital Bank | Per Order Approving Compromise dated 10/27/14; ECF #312 | 1241-000 | $9,500.00 | | $158,882.77 |
| 12/30/2014 | (16) | MDT TEK LLC | Per Order Approving Settlement and Compormise dated 01/06/15; ECF #341 | 1249-000 | $6,800.00 | | $165,682.77 |
| 12/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $218.63 | $165,464.14 |
| 01/06/2015 | (9) | Cobra Construction, Inc. | Per Order Granting Motion to Approve Compromise dated 11/04/14; ECF 318.  (1st of 6 payments) | 1241-000 | $1,416.00 | | $166,880.14 |
| 01/06/2015 | (11) | Kyle Plumbing, II, Inc. | Per Order Approving Compromise dated 12/17/14; ECF #328 | 1241-000 | $1,000.00 | | $167,880.14 |
| 01/06/2015 | (17) | Highwoods Realty LTD Partnership | Per Order Approving Compromise dated 11/04/14; ECF #318 | 1241-000 | $9,500.00 | | $177,380.14 |
| 01/06/2015 | (18) | Alber Corporation | Per Order Approving Compromise dated 12/17/14; ECF #328 | 1241-000 | $6,750.00 | | $184,130.14 |
| 01/09/2015 | (20) | Smith &DeShields, Inc. | Per Order Approving Compromise dated 01/06/15; ECF #341 | 1241-000 | $10,900.00 | | $195,030.14 |
| 01/09/2015 | 3005 | Robert A. Schatzman, Esquire | Per Court Order Granting Motion to Approve Payment to Mediator dated 12/17/14; ECF #328 | 3721-000 | | $4,450.00 | $190,580.14 |
| 01/16/2015 | (21) | American Express Travel Related Services for | Per Order Approving Settlement and Compromise dated 02/02/15; ECF #359 | 1241-000 | $31,027.75 | | $221,607.89 |
| 01/16/2015 | (22) | Premier Cabinets & Fixtures, Inc. | Per Order Approving Settlement and Compromise dated 02/02/15; ECF #359 | 1241-000 | $7,000.00 | | $228,607.89 |
| 01/16/2015 | (58) | American Express Travel Related Services for | Per Order Approving Settlement and Compromise dated 02/02/15; ECF #359 | 1241-000 | $1,472.25 | | $230,080.14 |
| 01/16/2015 | (59) | Floyd Total Security | Per Order Approving Settlement and Compromise dated 01/12/15; ECF #345 | 1241-000 | $63,000.00 | | $293,080.14 |
| 01/21/2015 | (6) | I.M. Electric, Inc. | Per Order Approving Compromise dated 11/04/14; ECF 318. (3rd payment of 5) | 1241-000 | $2,500.00 | | $295,580.14 |

|  |  | **SUBTOTALS** | $152,866.00 | $4,668.63 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-34644-EPK | | Trustee Name: | Nicole Testa Mehdipour, Trustee |
| Case Name: | DEWHURST CONSTRUCTION, INC. | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***3080 | | Checking Acct #: | ******4401 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 10/14/2012 | | Blanket bond (per case limit): | $135,654,000.00 |
| For Period Ending: | 3/2/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/21/2015 | (23) | Titan Interiors Group | Per Order Approving Settlement and Compromise dated 02/02/15; ECF #359 | 1241-000 | $5,000.00 | | $300,580.14 |
| 01/23/2015 | (24) | DHR Mechanical Services-Orlando, Inc. | Per Order Approving Compromise and Settlement dated 02/02/15; ECF #359 | 1241-000 | $5,000.00 | | $305,580.14 |
| 01/27/2015 | (25) | Sheridan Air Conditioning | Per Order Approving Compromise and Settlement dated 01/12/15; ECF #345 | 1241-000 | $8,750.00 | | $314,330.14 |
| 01/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $410.84 | $313,919.30 |
| 02/02/2015 | (11) | Kyle Plumbing II, Inc. | Per Order Approving Compromise dated 12/17/14; ECF #328 | 1241-000 | $1,000.00 | | $314,919.30 |
| 02/09/2015 | (26) | The Barthet Firm | Per Court Order dated 02/02/15; ECF #359 | 1249-000 | $6,000.00 | | $320,919.30 |
| 02/09/2015 | 3006 | Robert A. Schatzman, Esquire | Per Court Order Granting Motion to Approve Payment to Mediator dated 02/02/15; ECF #359 | 3721-000 | | $8,550.00 | $312,369.30 |
| 02/11/2015 | (6) | I.M. Electric, Inc. | Per Order Approving Compromise dated 11/04/14; ECF 318. 4th payment of 5) | 1241-000 | $2,500.00 | | $314,869.30 |
| 02/20/2015 | (9) | Cobra Construction, Inc. | Per Order Granting Motion to Approve Compromise dated 11/04/14; ECF 318. | 1241-000 | $1,416.00 | | $316,285.30 |
| 02/20/2015 | (22) | Premier Cabinets & Fixtures, Inc. | Per Order Approving Compromise and Settlement dated 02/02/15; ECF #359 | 1241-000 | $7,000.00 | | $323,285.30 |
| 02/20/2015 | (24) | DHR Mechanical Services-Orlando Inc. | Per Order Approving Compromise and Settlement dated 02/02/15; ECF #359 | 1241-000 | $5,000.00 | | $328,285.30 |
| 02/24/2015 | (27) | D&A Construction Services Inc. | Per Court Order Approving Compromise and Settlement dated 12/17/14; ECF #328 | 1241-000 | $1,000.00 | | $329,285.30 |
| 02/26/2015 | (30) | Erick Construction Inc. | Per Order Approving Compromise and Settlement dated 03/06/15; ECF #388 | 1241-000 | $1,000.00 | | $330,285.30 |
| 02/26/2015 | (31) | American Eagle Fire Protection, Inc. | Per Order Approving Compromise dated 03/06/15; ECF #388) | 1241-000 | $2,500.00 | | $332,785.30 |
| 02/27/2015 | (32) | Mousseri Painting, Inc. | Per Order Approving Comprmise and Settlement dated 03/06/15; ECF #388. | 1241-000 | $2,000.00 | | $334,785.30 |
| 02/27/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $497.12 | $334,288.18 |
| | | | **SUBTOTALS** | | $48,166.00 | $9,457.96 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-34644-EPK | | Trustee Name: | Nicole Testa Mehdipour, Trustee |
| Case Name: | DEWHURST CONSTRUCTION, INC. | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***3080 | | Checking Acct #: | ******4401 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 10/14/2012 | | Blanket bond (per case limit): | $135,654,000.00 |
| For Period Ending: | 3/2/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/03/2015 | | Wire in From Dewhurst Associates | Per Court Order dated 02/17/15; ECF #365 Granting Motion to Substantively Consolidating Case with Dewhurst Associates. | * | $64,270.83 | | $398,559.01 |
| | {57} | | | $55,770.83 | 1290-000 | | | $398,559.01 |
| | {57} | | | $8,500.00 | 1290-002 | | | $398,559.01 |
| 03/03/2015 | (11) | Kyle Plumbing II, Inc. | Per Order Approving Compromise dated 12/17/14; ECF #328 | 1241-000 | $1,000.00 | | $399,559.01 |
| 03/04/2015 | (33) | Cabinet Designers, Inc. | Per Order Approving Compromise dated 03/18/15; ECF #394 | 1241-000 | $17,500.00 | | $417,059.01 |
| 03/06/2015 | 3007 | Robert A. Schatzman, Esquire | Per Order dated 03/06/15; ECF #388 Authorizing Trustee to Pay Mediator Fees | 3721-000 | | $6,570.61 | $410,488.40 |
| 03/06/2015 | 3008 | David C. Cimo, Esquire | Special Counsel for Trustee Fees per Court Order dated 03/05/15; ECF #387 | 3210-000 | | $42,878.50 | $367,609.90 |
| 03/06/2015 | 3009 | David C. Cimo, Esquire | Special Counsel for Trustee Expenses per Court Order dated 03/05/15; ECF #387 | 3220-000 | | $18,721.00 | $348,888.90 |
| 03/06/2015 | 3010 | Michael A. Borkowski II | Accountant for Trustee Fees per Court Order dated 03/05/15; ECF #386 | 3410-000 | | $29,267.25 | $319,621.65 |
| 03/06/2015 | 3011 | Michael A. Borkowski II | Accountant for Trustee Expenses per Court Order dated 03/05/15; ECF #386 | 3420-000 | | $1,192.99 | $318,428.66 |
| 03/06/2015 | 3012 | Nicole Testa Mehdipour, Esquire | Attorney for Trustee Fees dated 03/05/15; ECF #385 | 3110-000 | | $59,341.25 | $259,087.41 |
| 03/06/2015 | 3013 | Nicole Testa Mehdipour, Esquire | Attorney for Trustee Expenses dated 03/05/15; ECF #385 | 3120-000 | | $4,519.16 | $254,568.25 |
| 03/12/2015 | (6) | I.M. Electric, Inc. | Per Order Approving Compromise dated 11/04/14; ECF 318. (5th and Final Payment) | 1241-000 | $2,500.00 | | $257,068.25 |
| 03/16/2015 | (24) | DHR Mechanical Services - Orlando, Inc. | Per Order Approving Compromise and Settlement dated 02/02/15; ECF #359 | 1241-000 | $5,000.00 | | $262,068.25 |
| 03/19/2015 | (9) | Cobra Construction, Inc. | Per Order Granting Motion to Approve Compromise dated 11/04/14; ECF 318. | 1241-000 | $1,416.00 | | $263,484.25 |
| 03/19/2015 | (30) | Erick Construction, Inc. | Per Order Approving Compromise and Settlement dated 03/06/15; ECF #388 | 1241-000 | $1,000.00 | | $264,484.25 |
| | | | **SUBTOTALS** | | $92,686.83 | $162,490.76 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 12-34644-EPK | |
| Case Name: | DEWHURST CONSTRUCTION, INC. | |
| Primary Taxpayer ID #: | **-***3080 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 10/14/2012 | |
| For Period Ending: | 3/2/2017 | |

| | | |
|---|---|---|
| Trustee Name: | Nicole Testa Mehdipour, Trustee |
| Bank Name: | Green Bank |
| Checking Acct #: | ******4401 |
| Account Title: | |
| Blanket bond (per case limit): | $135,654,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/23/2015 | (32) | Mousseri Painting, Inc. | Per Order Approving Comprmise and Settlement dated 03/06/15; ECF #388. | 1241-000 | $2,000.00 | | $266,484.25 |
| 03/24/2015 | 3014 | Robert A. Schatzman, Esquire | Per Court Order Granting Motion to Approve Payment to Mediator dated 03/18/15; ECF #394 | 3721-000 | | $8,645.00 | $257,839.25 |
| 03/31/2015 | (34) | The Law Office of Angelo A. Gasparri, P.A. | Per Order Approving Compromise dated 02/02/15; ECF #359 | 1241-000 | $2,250.00 | | $260,089.25 |
| 03/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $473.42 | $259,615.83 |
| 04/02/2015 | (27) | D&A Construction Services, inc. | Per Court Order Approving Compromise dated 12/17/14; ECF #328 | 1241-000 | $2,000.00 | | $261,615.83 |
| 04/09/2015 | (11) | Kyle Plumbing II, Inc. | Per Court Order Approving Compromise and Settlement dated 12/17/14; ECF #328 | 1241-000 | $1,000.00 | | $262,615.83 |
| 04/13/2015 | (27) | D&A Construction Services, inc. | Per Court Order Approving Compromise dated 12/17/14; ECF #328 | 1241-000 | ($2,000.00) | | $260,615.83 |
| 04/14/2015 | (27) | D&A Construction Services | Per Court Order Approving Compromise dated 12/17/14; ECF #328  (replaces check returned for insufficient funds) | 1241-000 | $2,000.00 | | $262,615.83 |
| 04/14/2015 | (32) | Mousseri Painting, Inc. | Per Order Approving Comprmise and Settlement dated 03/06/15; ECF #388. | 1241-000 | $2,000.00 | | $264,615.83 |
| 04/15/2015 | (24) | DHR Mechanical Services-Orlando, Inc. | Per Order Approving Compromise and Settlement dated 02/02/15; ECF #359 | 1241-000 | $5,000.00 | | $269,615.83 |
| 04/15/2015 | (30) | Erick Construction Inc | Per Order Approving Compromise and Settlement dated 03/06/15; ECF #388 | 1241-000 | $1,000.00 | | $270,615.83 |
| 04/17/2015 | 3015 | Document Management Systems DMS | Per Court Order Granting Chapter 7 Trustee's Motion to Pay Administrative Expense dated 04/01/15; ECF #400 9/14 - 04/ 15 | 2990-000 | | $3,736.00 | $266,879.83 |
| 04/20/2015 | (34) | Juan DeLeon | Per Order Approving Compromise dated 02/02/15; ECF #359 | 1241-000 | $125.00 | | $267,004.83 |
| 04/20/2015 | (34) | Juan DeLeon | Per Order Approving Compromise dated 02/02/15; ECF #359 | 1241-000 | $1,000.00 | | $268,004.83 |
| | | | **SUBTOTALS** | | $16,375.00 | $12,854.42 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 12-34644-EPK | **Trustee Name:** Nicole Testa Mehdipour, Trustee |
| **Case Name:** | DEWHURST CONSTRUCTION, INC. | **Bank Name:** Green Bank |
| **Primary Taxpayer ID #:** | **-***3080 | **Checking Acct #:** ******4401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** |
| **For Period Beginning:** | 10/14/2012 | **Blanket bond (per case limit):** $135,654,000.00 |
| **For Period Ending:** | 3/2/2017 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/30/2015 | (9) | Cobra Construction, Inc. | Per Order Granting Motion to Approve Compromise dated 11/04/14; ECF 318. | 1241-000 | $1,416.00 | | $269,420.83 |
| 04/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $414.13 | $269,006.70 |
| 05/06/2015 | (11) | Kyle Plumbing II, Inc. | Per Court Order Approving Compromise and Settlement dated 12/17/14; ECF #328 | 1241-000 | $1,000.00 | | $270,006.70 |
| 05/06/2015 | (32) | Mousseri Painting, Inc. | Per Order Approving Comprmise and Settlement dated 03/06/15; ECF #388. | 1241-000 | $2,000.00 | | $272,006.70 |
| 05/11/2015 | (49) | All Flags Construction, Inc. | Per Order Approving Construction and Settlement dated 01/06/15; ECF #341 | 1241-000 | $1,500.00 | | $273,506.70 |
| 05/14/2015 | (24) | DHR Mechanical Services | Per Order Approving Compromise and Settlement dated 02/02/15; ECF #359 | 1241-000 | $5,000.00 | | $278,506.70 |
| 05/14/2015 | 3016 | Robert A. Schatzman, Esquire | Per Court Ortder Granting Motion to pay Administrative Expense dated May 7, 2015; ECF #415 | 3721-000 | | $1,690.00 | $276,816.70 |
| 05/14/2015 | 3017 | Document Management Systems DMS | Per Court Order Granting Chapter 7 Trustee's Motion to Pay Administrative Expense dated 04/01/15; ECF #400. May 2015 | 2990-000 | | $467.00 | $276,349.70 |
| 05/18/2015 | (32) | Mousseri Painting, Inc. | Per Order Approving Comprmise and Settlement dated 03/06/15; ECF #388. | 1241-000 | $4,000.00 | | $280,349.70 |
| 05/29/2015 | (30) | Erick Construction, Inc. | Per Order Approving Compromise and Settlement dated 03/06/15; ECF #388 | 1241-000 | $1,000.00 | | $281,349.70 |
| 05/29/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $445.65 | $280,904.05 |
| 06/02/2015 | (50) | Greenspoon Marder PA | ESL Investment Group. Per Court Order dated 05/29/15; ECF #417 | 1241-000 | $30,000.00 | | $310,904.05 |
| 06/11/2015 | (11) | Kyle Plumbing II, Inc | Per Order Approving for Compromise dated 12/17/14; ECF #328 | 1241-000 | $1,000.00 | | $311,904.05 |
| 06/12/2015 | (24) | DHR Mechanical Services - Orlando, Inc. | Per Order Approving Compromise and Settlement dated 02/02/15; ECF #359 | 1241-000 | $5,000.00 | | $316,904.05 |
| 06/12/2015 | 3018 | Robert A. Schatzman, Esquire | Per Court Order Granting Motion to Approve Payment to Meidator dated 05/29/15; ECF #417 | 3721-000 | | $12,750.00 | $304,154.05 |
| | | | **SUBTOTALS** | | $51,916.00 | $15,766.78 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 12-34644-EPK |
| Case Name: | DEWHURST CONSTRUCTION, INC. |
| Primary Taxpayer ID #: | **-***3080 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 10/14/2012 |
| For Period Ending: | 3/2/2017 |

| | |
|---|---|
| Trustee Name: | Nicole Testa Mehdipour, Trustee |
| Bank Name: | Green Bank |
| Checking Acct #: | ******4401 |
| Account Title: | |
| Blanket bond (per case limit): | $135,654,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/19/2015 | (47) | The Ticktin Law Gro | Turnover of Settlement Check for Pre Petition Litigation proceeds. July 2013. | 1249-000 | $4,000.00 | | $308,154.05 |
| 06/29/2015 | (30) | Erick Construction, Inc | Per Order Approving Compromise and Settlement dated 03/06/15; ECF #388 | 1241-000 | $1,000.00 | | $309,154.05 |
| 06/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $487.46 | $308,666.59 |
| 07/13/2015 | (49) | All Flags Construction, Inc. | Per Order Approving Construction and Settlement dated 01/06/15; ECF #341 | 1241-000 | $500.00 | | $309,166.59 |
| 07/13/2015 | 3019 | Document Management Systems DMS | Per Court Order Granting Chapter 7 Trustee's Motion to Pay Administrative Expense dated 04/01/15; ECF #400. June and July | 2990-000 | | $934.00 | $308,232.59 |
| 07/14/2015 | (11) | Kyle Plumbing II, Inc. | Per Order Approving Compromise dated 12/17/14; ECF #328 | 1241-000 | $1,000.00 | | $309,232.59 |
| 07/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $531.64 | $308,700.95 |
| 08/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $466.01 | $308,234.94 |
| 09/11/2015 | (34) | De Leon Floor Restoration & Cleaning Contractors Corp | Per Order Approving Compromise dated 02/02/15; ECF #359 | 1241-000 | $1,125.00 | | $309,359.94 |
| 09/14/2015 | 3020 | Document Management Systems DMS | Per Court Order Granting Chapter 7 Trustee's Motion to Pay Administrative Expense dated 04/01/15; ECF #400. August and September Invoices: 1194 and 1210 | 2410-000 | | $934.00 | $308,425.94 |
| 09/17/2015 | (27) | D&A Construction | Per Court Order Approving Compromise dated 12/17/14; ECF #328 | 1241-000 | $3,000.00 | | $311,425.94 |
| 09/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $484.23 | $310,941.71 |
| 10/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $517.95 | $310,423.76 |
| 11/19/2015 | 3021 | Nicole Testa Mehdipour, Esquire | Attorney for Trustee Fees per Court Order Approving Second Application for Final Compensation dated 11/18/15; ECF #452 & #454 | 3110-000 | | $97,400.00 | $213,023.76 |
| 11/19/2015 | 3022 | Nicole Testa Mehdipour, Esquire | Attorney for Trustee Expenses per Court Order Approving Second Application for Final Compensation dated 11/18/15; ECF #452 & #454 | 3120-000 | | $3,420.64 | $209,603.12 |
| | | | **SUBTOTALS** | | $10,625.00 | $105,175.93 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 12-34644-EPK | Trustee Name: | Nicole Testa Mehdipour, Trustee |
|---|---|---|---|
| Case Name: | DEWHURST CONSTRUCTION, INC. | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***3080 | Checking Acct #: | ******4401 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 10/14/2012 | Blanket bond (per case limit): | $135,654,000.00 |
| For Period Ending: | 3/2/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/19/2015 | 3023 | Michael A. Borkowski II | Accountant for Trustee Fees per Court Order Approving Second Application for Final Compensation dated 11/18/15; ECF #45 | 3410-000 | | $45,447.25 | $164,155.87 |
| 11/19/2015 | 3024 | Michael A. Borkowski II | Accoutant for Trustee Expenses per Court Order Approving Second Application for Final Compensation dated 11/18/15; ECF #45 | 3420-000 | | $232.80 | $163,923.07 |
| 11/20/2015 | 3025 | David C. Cimo, Esquire | Special Counsel for Trustee Expenses per Court Order dated 11/18/15; ECF #455 | 3220-000 | | $951.61 | $162,971.46 |
| 11/20/2015 | 3026 | David C. Cimo, Esquire | Special Counsel for Trustee Fees per Court Order dated 11/18/15; ECF #455 | 3210-000 | | $42,878.50 | $120,092.96 |
| 11/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $394.01 | $119,698.95 |
| 12/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $193.15 | $119,505.80 |
| 01/22/2016 | | Nicole Testa Mehdipour | Per Order Granting Motion to Return Expense Fee to Trustee dated 01/15/16; ECF #460 | 3120-000 | | ($1,113.30) | $120,619.10 |
| 01/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $193.25 | $120,425.85 |
| 02/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $181.79 | $120,244.06 |
| 03/02/2016 | 3027 | Auction America | Per Order Employing AUctioneer ECF #158; Notice of Sale ECF #60 and Report of Auction dated 07/22/15; ECF #427 | 3620-000 | | $600.00 | $119,644.06 |
| 03/09/2016 | 3028 | Document Management Systems DMS | Per Court Order dated 03/08/16; ECF #463. Storage Oct. - March; Invoices: 1227, 1241, 1257, 1272, 1288 and 1301. | 2410-000 | | $2,802.00 | $116,842.06 |
| 03/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $192.70 | $116,649.36 |
| 04/04/2016 | 3029 | Document Management Systems DMS | Per Court Order dated 03/08/16; ECF #463. Storage. Invoice #1315 | 2410-000 | | $467.00 | $116,182.36 |
| 04/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $187.79 | $115,994.57 |
| 05/03/2016 | (55) | Wells Fargo Bank, N.A. | Per Final Judgment dated 04/06/16; ECF #26 | 1241-000 | $12,313.96 | | $128,308.53 |
| 05/10/2016 | 3030 | David A. Ray, Esquire | Per Court Order dated 05/09/16; ECF #471 Approving Continfency Fee in Pursuit of Judgment. | 3210-600 | | $4,309.89 | $123,998.64 |
| | | | **SUBTOTALS** | | $12,313.96 | $97,918.44 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-34644-EPK | Trustee Name: | Nicole Testa Mehdipour, Trustee |
| Case Name: | DEWHURST CONSTRUCTION, INC. | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***3080 | Checking Acct #: | ******4401 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 10/14/2012 | Blanket bond (per case limit): | $135,654,000.00 |
| For Period Ending: | 3/2/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/10/2016 | 3031 | Daniels Kashtan | Per Court Order dated 11/15/13; ECF #218. Funds paid to Daniels Kashtan. Orginal funds were deposited into Dewhurst Associates. | 1280-002 | ($8,500.00) | | $115,498.64 |
| 05/11/2016 | 3032 | Document Management Systems DMS | Per Court Order dated 03/08/16; ECF #463. Storage. Invoice #1329 | 2410-000 | | $467.00 | $115,031.64 |
| 05/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $189.81 | $114,841.83 |
| 08/31/2016 | 3033 | Document Management Systems DMS | Per Court Order dated 03/08/16; ECF #463 | 2410-000 | | $934.00 | $113,907.83 |
| 08/31/2016 | 3034 | Document Management Systems DMS | Per Court Order dated 06/06/16; ECF #475 | 2410-000 | | $4,565.00 | $109,342.83 |
| 08/31/2016 | 3035 | Daniels Kashtan | Attorney for Trustee Fees per Court Order dated 08/26/16; ECF #482 | 3210-000 | | $25,000.00 | $84,342.83 |
| 08/31/2016 | 3036 | Nicole Testa Mehdipour, Trustee | Trustee Compensation per Court Order dated 08/26/16; ECF #482 | 2100-000 | | $54,769.66 | $29,573.17 |
| 08/31/2016 | 3037 | Nicole Testa Mehdipour, Trustee | Trustee Expenses per Court Order dated 08/26/16; ECF #482 | 2200-000 | | $575.14 | $28,998.03 |
| 08/31/2016 | 3038 | Office of the United States Trustee | Claim #:9DA; Amount Allowed: 5,200.00; Amount Claimed: 5,200.00; Distribution Dividend: 100.00; | 2950-000 | | $8,127.46 | $20,870.57 |
| 08/31/2016 | 3039 | Office of the United States Trustee | Claim #: 15; Amount Allowed: 5,200.00; Amount Claimed: 5,200.00; Distribution Dividend: 100.00; | 2950-000 | | $5,200.00 | $15,670.57 |
| 08/31/2016 | 3040 | TINA M. TALARCHYK, ESQ. | Chapter 11 Attorney Fees per Court Order dated 08/26/16; ECF #482 | 6210-160 | | $5,986.38 | $9,684.19 |
| 08/31/2016 | 3041 | Internal Revenue Service, c/o Francisca Alexander | Claim #: 28; Amount Allowed: 9,878.22; Amount Claimed: 9,878.22; Distribution Dividend: 54.98; | 6990-000 | | $5,431.29 | $4,252.90 |
| 08/31/2016 | 3042 | Jason Maier, Esquire | Chapter 11 Special Counsel Fees per Court Order dated 08/26/16; ECF #482 | 6210-600 | | $4,252.90 | $0.00 |
| 09/16/2016 | 3040 | STOP PAYMENT: TINA M. TALARCHYK, ESQ. | Chapter 11 Attorney Fees per Court Order dated 08/26/16; ECF #482 | 6210-164 | | ($5,986.38) | $5,986.38 |
| 10/27/2016 | 3043 | TINA M. TALARCHYK, ESQ. | Chapter 11 Attorney Fees per Court Order; ECF #482 and ECF #495 | 6210-160 | | $2,993.19 | $2,993.19 |
| 10/27/2016 | 3044 | David Lloyd Merrill, Esquire | Chapter 11 Attorney Fees per Court Order; ECF #482 and ECF #495 | 6210-160 | | $2,993.19 | $0.00 |
| | | | **SUBTOTALS** | | ($8,500.00) | $115,498.64 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-34644-EPK | Trustee Name: | Nicole Testa Mehdipour, Trustee |
| Case Name: | DEWHURST CONSTRUCTION, INC. | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***3080 | Checking Acct #: | ******4401 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 10/14/2012 | Blanket bond (per case limit): | $135,654,000.00 |
| For Period Ending: | 3/2/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $1,050,655.26 | $1,050,655.26 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $0.00 | |
| | | | **Subtotal** | | $1,050,655.26 | $1,050,655.26 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $1,050,655.26 | $1,050,655.26 | |

| For the period of 10/14/2012 to 3/2/2017 | | For the entire history of the account between 05/03/2013 to 3/2/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $1,050,655.26 | Total Compensable Receipts: | $1,050,655.26 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,050,655.26 | Total Comp/Non Comp Receipts: | $1,050,655.26 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $1,050,655.26 | Total Compensable Disbursements: | $1,050,655.26 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,050,655.26 | Total Comp/Non Comp Disbursements: | $1,050,655.26 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

Page No: 13          Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | |
|---|---|---|---|---|
| Case No. | 12-34644-EPK | | Trustee Name: | Nicole Testa Mehdipour, Trustee |
| Case Name: | DEWHURST CONSTRUCTION, INC. | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***3080 | | Checking Acct #: | ******4401 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 10/14/2012 | | Blanket bond (per case limit): | $135,654,000.00 |
| For Period Ending: | 3/2/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | $1,050,655.26 | $1,050,655.26 | $0.00 |

| **For the period of 10/14/2012 to 3/2/2017** | | **For the entire history of the case between 05/02/2013 to 3/2/2017** | |
|---|---|---|---|
| Total Compensable Receipts: | $1,050,655.26 | Total Compensable Receipts: | $1,050,655.26 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,050,655.26 | Total Comp/Non Comp Receipts: | $1,050,655.26 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $1,050,655.26 | Total Compensable Disbursements: | $1,050,655.26 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,050,655.26 | Total Comp/Non Comp Disbursements: | $1,050,655.26 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

/s/ NICOLE TESTA MEHDIPOUR, TRUSTEE

NICOLE TESTA MEHDIPOUR, TRUSTEE